**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| JESSICA FERGUS, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>IMMUNOMEDICS, INC., CYNTHIA L. SULLIVAN, PETER P. PFREUNDSCHUH and DAVID GOLDENBERG,<br><br>Defendants. | Civil Action No. 2:16-cv-03335-KSH-CLW |

**NOTICE RE: PROOF OF PUBLICATION OF SUMMARY NOTICE PURSUANT TO STIPULATION AND AGREEMENT OF SETTLEMENT**

Pursuant to Paragraph 15 of the Court's October 5, 2022, Order Granting Lead Plaintiff's Motion for Preliminary Approval of Class Action Settlement, ECF No. 114, Plaintiffs hereby file proof of publication of the Summary Notice in the *GlobeNewswire* and in the *Investor's Business Daily*. Attached hereto as Exhibit A are the following:

- A digital copy of an electronic sheet and affidavit of publication from the *Investor's Business Daily*, confirming publication on October 31, 2022; and
- An email confirmation of the Summary Notice publication from the *GlobeNewswire*, dated October 31, 2022.

DATED: October 31, 2022

Respectfully submitted,

**LITE DEPALMA GREENBERG & AFANADOR, LLC**

By: /s/ *Bruce D. Greenberg*
Bruce D. Greenberg
570 Broad Street, Suite 1201
Newark, NJ 07102
Telephone: (973) 623-3000
Facsimile: (973) 623-0858
bgreenberg@litedepalma.com

*Liaison Counsel for the Class*

**HAGENS BERMAN SOBOL SHAPIRO LLP**
Reed R. Kathrein (admitted *Pro Hac Vice*)
Wesley A. Wong (admitted *Pro Hac Vice*)
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
Telephone: (510) 725-3000
Facsimile: (510) 725-3001
reed@hbsslaw.com
wesleyw@hbsslaw.com

**HAGENS BERMAN SOBOL SHAPIRO LLP**
Steve W. Berman (admitted *Pro Hac Vice*)
1301 Second Avenue, Suite 2000
Seattle, WA 98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594
steve@hbsslaw.com

*Lead Counsel for the Class*

**CERTIFICATE OF SERVICE**

I hereby certify that on October 31, 2022, a true and correct copy of the foregoing NOTICE RE: PROOF OF PUBLICATION OF SUMMARY NOTICE PURSUANT TO STIPULATION AND AGREEMENT OF SETTLEMENT was filed with the Clerk of the Court using the CM/ECF system, which sent notification of such filing to counsel of record.

/s/ *Bruce D. Greenberg*
Bruce D. Greenberg

# EXHIBIT A

**BIG CAP GROWTH ETF (SPYG) VS SMALL CAP GROWTH ETF (SLYG)**

| | | | |
|---|---|---|---|
| Apple Inc (AAPL) | 12.63% | NeoGenomics Inc (NEO) | 1.35% |
| Microsoft Corp (MSFT) | 10.02% | Cleveland-Cliffs Inc (CLF) | 1.31% |
| Amazon.com Inc (AMZN) | 8.27% | Yeti Holdings Inc (YETI) | 1.16% |
| Facebook Inc Cl A (FB) | 3.91% | Omnicell Inc (OMCL) | 1.14% |
| Tesla Inc (TSLA) | 3.19% | Brooks Automation (BRKS) | 1.13% |




**GROWTH ETF (IUSG) VS VALUE ETF (IUSV)**

| | | | |
|---|---|---|---|
| Apple Inc (AAPL) | 11.88% | Berkshire Hathaway (BRKB) | 2.84% |
| Microsoft Corp (MSFT) | 9.42% | J P Morgan Chase (JPM) | 2.43% |
| Amazon.com Inc (AMZN) | 7.78% | Walt Disney Company (DIS) | 2.06% |
| Facebook Inc Cl A (FB) | 3.68% | Johnson & Johnson (JNJ) | 1.56% |
| Tesla Inc (TSLA) | 3.00% | Verizon Communications (VZ) | 1.53% |




# Top Growth Funds

Last 3 months (all total returns)

| Mutual Fund | Performance % Change Last 3 Mo | Rating 36 mos | $ Net Assets |
|---|---|---|---|
| Kinetics:Paradigm | +11 | A+ | 416.20 mil |
| Hennessy:Crnst MdCp | +9 | A+ | 208.80 mil |
| Kinetics:SC Oppty | +9 | A+ | 232.70 mil |
| Third Avenue:Value | +9 | A+ | 561.90 mil |
| SouthernSun SC | +5 | A+ | 282.60 mil |
| Lord Abbett McCp Gro | +5 | A+ | 146.10 mil |
| BlackRock:Tct Opp | +4 | B- | 743.50 mil |
| Hennessy:Crnst Gro | +3 | A+ | 144.30 mil |
| Nuveen SC Val Opp | +3 | A- | 152.90 mil |
| Hotchkis:Sm Cap Val | +2 | A+ | 566.40 mil |
| Eaton Vance Gl M AR | +2 | C+ | 1.508 bil |
| Vanguard Indus Idx | +1 | A- | 225.10 mil |
| First Trust Mrgr Arbtr | +1 | B | 1.984 bil |
| Third Avenue:SC Val | +1 | A- | 155.00 mil |
| TIAA-CREF:Qnt SCE | +1 | A | 1.512 bil |
| Fidelity Adv Inds | +1 | B | 207.20 mil |
| Invesco Discovery | +1 | A+ | 1.531 bil |
| PACE Alt Str Inv | +1 | B | 384.70 mil |
| KEELEY:Sm Cap Div Val | +1 | A- | 182.00 mil |
| Am Beacon:SC Val | +1 | A | 2.214 bil |
| SS Inst:SmCp Equity | +1 | A | 1.039 bil |
| AMG RR Sm Cap Val | +1 | A- | 803.60 mil |
| WM Blair:Sm Cap Gro | 0 | A | 308.50 mil |
| Nuveen Sm Cap Gr Opp | 0 | A+ | 136.70 mil |
| AQR:Sm Cap Mom Style | 0 | A- | 168.20 mil |

# Top Growth Funds

Last 3 years (all total returns)

| Mutual Fund | Performance % Change YTD | Rating 3 years | $ Net Assets |
|---|---|---|---|
| Baron Partners Fund | -29 | A+ | 3.214 bil |
| Baron Focused Gro | -22 | A+ | 305.80 mil |
| Kinetics:SC Oppty | +27 | A+ | 232.70 mil |
| Kinetics:Paradigm | +25 | A+ | 416.20 mil |
| Hennessy:Crnst MdCp | +5 | A+ | 208.80 mil |
| Lord Abbett McCp Gro | -27 | A+ | 146.10 mil |
| Hennessy:Crnst Gro | -5 | A+ | 144.30 mil |
| SouthernSun SC | +1 | A+ | 282.60 mil |
| Congress SmCp Gro | -23 | A+ | 290.00 mil |
| Columbia:Sel Gl Tch | -33 | A+ | 1.002 bil |
| Third Avenue:Value | +7 | A+ | 561.90 mil |
| Hotchkis:Sm Cap Val | +3 | A+ | 566.40 mil |
| Hodges Small Cap | -11 | A+ | 144.50 mil |
| Cantor:Gro Eqty | -26 | A+ | 325.00 mil |
| Royce Fd:SC Oppty | -19 | A+ | 1.006 bil |
| Buffalo:Small Cap | -25 | A+ | 629.00 mil |
| Rydex:NASDAQ 2x | -58 | A+ | 431.30 mil |
| Baron Opportunity | -39 | A+ | 506.00 mil |
| Fidelity Adv Eq Gro | -25 | A+ | 1.462 bil |
| Optimum:S-M Cap Gro | -26 | A+ | 650.70 mil |
| Wasatch:Micro Cp V | -27 | A+ | 285.90 mil |
| Undsc Mgr:Beh Val | -3 | A+ | 2.445 bil |
| Fidelity Adv Val | -11 | A+ | 172.30 mil |
| ProFunds:UltraNASDAQ | -58 | A+ | 570.70 mil |
| Federated Hrms MDT AC | -17 | A+ | 281.00 mil |

**U.S. Stock Fund Cash Position** High (11/00) 6.2% Low (12/21) 1.5%

| | | | | | |
|---|---|---|---|---|---|
| 21-Apr | 1.7% | 21-Oct | 1.7% | 22-Apr | 2.1% |
| 21-May | 1.7% | 21-Nov | 1.7% | 22-May | 2.2% |
| 21-Jun | 1.6% | 21-Dec | 1.5% | 22-Jun | 2.4% |
| 21-Jul | 1.7% | 22-Jan | 1.8% | 22-Jul | 2.4% |
| 21-Aug | 1.7% | 22-Feb | 1.9% | 22-Aug | 2.5% |
| 21-Sep | 1.6% | 22-Mar | 2.0% | 22-Sep | 2.5% |

| 36 Mo Performance Rating | Fund | YTD % Chg | 12Wk % Chg | 5 Yr After Tax Rtn | Net Asset Value | NAV Chg |
|---|---|---|---|---|---|---|
| A+ | Real Estate | -30 | -10 | +7 | 28.14 | 0.01 |
| A- | SmallCapFun | -31 | -8 | +5 | 28.09 | -0.08 |
| | **BBH:Ltd Duration** $ 8.4 bil 800-575-1265 | | | | | |
| C | LtdDuration | -2 | +0 | +1 | 9.91 | 0.01 |
| | **Bernstein Fds** $ 13.5 bil 800-221-5672 | | | | | |
| D- | IntermDurat | -16 | -7 | -1.0 | 11.01n | 0.05 |
| D+ | Div Muni | -9 | -4 | +1 | 13.28n | 0.00 |
| | **BlackRock** $ 9.8 bil 800-441-7762 | | | | | |
| A+ | IS S&P500 | -19 | -6 | | 446.80 | -2.7 |
| | **BlackRock Funds** $ 34.3 bil 800-441-7762 | | | | | |
| C | HY Bd | -12 | -3 | 0 | 6.62 | 0.03 |
| C- | Low Dur | -6 | -2 | 0 | 8.88 | 0.02 |
| | **BlackRock Funds A** $ 45.0 bil 800-441-7762 | | | | | |
| A | Adv LCG | -29 | -9 | +7 | 16.10 | -0.13 |
| A- | Adv LCV | -12 | -3 | +3 | 25.57 | -0.07 |
| A+ | Enrgy Opp | +43 | +12 | +2 | 12.94 | 0.10 |
| B- | Gl Alloc | -18 | -6 | 0 | 16.03 | -0.01 |
| | **BlackRock Funds Inst** $ 113 bil 800-441-7762 | | | | | |
| A | Adv LC Cr | -21 | -6 | +6 | 16.04 | -0.09 |
| A+ | Cmdty Str | +0 | -1 | +6 | 9.27 | -0.03 |
| D- | Emg Mkt | -32 | -12 | 0 | 20.19 | -0.01 |
| A- | Eqty Div | -7 | -3 | +4 | 18.39 | -0.04 |
| C+ | Flt Rte I | -2 | +0 | +1 | 9.33 | 0.01 |
| A- | Hi Eq Inc | -6 | -4 | +3 | 26.45 | -0.01 |
| A+ | HS Opp | -10 | -2 | +8 | 67.03 | -0.50 |
| A- | IS Rus MC | -19 | -5 | +5 | 12.10 | 0.03 |
| A- | LCFocusVal | -8 | -4 | +3 | 16.78 | -0.09 |
| B- | MC Gro | -38 | -13 | +8 | 29.62 | -0.11 |
| A+ | Md Cp Val | -8 | -4 | +6 | 20.10 | -0.07 |
| C- | Mlt-A Inc | -14 | -5 | 0 | 9.37 | 0.03 |
| D- | Nat Muni | -16 | -8 | 0 | 9.40 | 0.00 |
| D- | St Muni 0 | -16 | -8 | 0 | 9.88 | 0.01 |
| C | Str Inc Opp | -7 | -3 | +1 | 9.22 | 0.03 |
| A | Tech Oppt | -41 | -14 | +12 | 38.65 | -0.55 |
| D | Tot Rtn | -16 | -8 | -1.0 | 9.68 | 0.05 |
| | **BlackRock:Evnt Dr Eq** $ 8.5 bil 800-441-7762 | | | | | |
| B- | Evnt Dr Eq | +0 | +1 | +3 | 9.89 | 0.00 |
| | **BlackRock:Sust Adv LCC** $ 472 mil 800-441-7762 | | | | | |
| A+ | SustAdvLCC | -21 | -6 | +8 | 16.18 | -0.08 |
| | **BlackRock:Sys Mlti Str** $ 9.4 bil 800-441-7762 | | | | | |
| C+ | SysMltiStr | -5 | -3 | +2 | 9.84 | 0.03 |
| | **BlkStone:Alt MltStr** $ 3.7 bil 855-890-7725 | | | | | |
| C- | Alt Mlt-Str | -6 | +0 | 0 | 9.93 | -0.01 |
| | **BNY Mellon Funds** $ 295 mil 866-804-5023 | | | | | |
| A- | Foc Eq Op | -25 | -8 | +6 | 14.94 | -0.07 |
| A | SC Mlt-St | -17 | -3 | +4 | 19.37 | 0.04 |
| A- | ActiveMidCa | -16 | -4 | 0 | 50.26 | 0.15 |
| A+ | Appreciatio | -21 | -6 | +7 | 37.46n | -0.36 |
| A+ | DynamicValu | -2 | +1 | +6 | 40.04 | 0.08 |
| A | EquityIncom | -12 | -4 | +6 | 23.40 | -0.13 |
| A | InstIS&P500 | -19 | -6 | +8 | 61.49 | -0.38 |
| C- | InternatlSt | -30 | -12 | +2 | 18.86 | -0.22 |
| A- | Lg Cp Eqty | -26 | -8 | +7 | 20.48 | -0.11 |
| A- | MidcapIndex | -15 | -3 | +3 | 30.28n | 0.01 |
| A+ | Natural Res | +36 | +11 | +12 | 57.04 | -0.20 |
| A | OpptnstcMCV | -10 | -3 | +2 | 29.18 | 0.06 |
| A- | OpptstcSmCa | -16 | -4 | 0 | 29.22n | 0.06 |
| A- | ResearchGro | -32 | -9 | +6 | 12.42 | -0.11 |
| A- | SelMgrSCGro | -27 | -4 | +4 | 22.59 | -0.03 |
| A | SelMgrSCVal | -17 | -3 | +3 | 21.99 | -0.05 |
| A- | SmallCapIdx | -16 | -4 | +3 | 28.24n | 0.10 |
| A | WorldwideGr | -22 | -7 | +5 | 57.67 | -0.74 |
| | **BNY Mellon Funds Tru** $ 8.6 bil 866-804-5023 | | | | | |
| A+ | Inc Stock | +0 | +2 | +6 | 9.04 | 0.03 |
| A- | MC Mlt-St | -20 | -4 | +5 | 17.49 | 0.05 |
| | **Brown Advisory Funds** $ 1.3 bil 800-540-6807 | | | | | |
| A | AdvBeuGLCV | -3 | -1 | | 12.67 | 0.06 |
| A | Adv Flex Eq | -22 | -7 | +9 | 27.16n | -0.22 |
| A+ | AdvSustGro | -31 | -13 | +13 | 34.43 | -0.07 |
| | **Brown Capital Management Funds** $ 3.0 bil 877-892-4226 | | | | | |
| D+ | Cap Sm Co | -35 | -11 | +3 | 78.02 | 0.24 |
| | **Buffalo Funds** $ 2.3 bil 800-492-8332 | | | | | |
| A+ | Flex Inc | +0 | +1 | +5 | 18.29n | -0.07 |
| A+ | Small Cap | -25 | -2 | +7 | 14.32n | -0.06 |
| | **–C–** | | | | | |
| | **Calamos Funds** $ 22.9 bil 800-582-6959 | | | | | |
| A | Convertible | -21 | -3 | +7 | 15.80 | -0.01 |
| A | Gro&Inc | -19 | -5 | +6 | 37.78 | -0.21 |
| C+ | MktNeutInc | -6 | -1 | | 13.64 | -0.01 |
| | **Calamos Timpani SCGr** $ 309 mil 800-582-6959 | | | | | |
| A | TimpaniSCGr | -33 | -2 | +7 | 26.63 | -0.12 |
| | **Calamos:Phineus Lng/Sh** $ 683 mil 800-582-6959 | | | | | |
| A- | PhineusLng/ | -3 | -2 | | 14.69 | 0.01 |
| | **Calvert Soc Inv:Eqty** $ 3.1 bil 800-368-2745 | | | | | |
| A+ | Eqty | -21 | -8 | +12 | 77.33 | 0.00 |
| | **Calvert US LCC Res Ix** $ 2.2 bil 800-368-2745 | | | | | |
| A+ | USLCCResIx | -22 | -7 | +9 | 33.25 | -0.15 |
| | **Calvert US LCG Rsp Ix** $ 324 mil 800-368-2745 | | | | | |
| A+ | USLCGRsplx | -26 | -9 | +12 | 40.21 | -0.32 |
| | **Calvert US LCV Rsp Ix** $ 1.6 bil 800-368-2745 | | | | | |
| A- | USLCVRsplx | -14 | -2 | +5 | 27.31 | 0.06 |
| | **Calvert US MCC Rsp Ix** $ 306 mil 800-368-2745 | | | | | |
| A | USMCCRsplx | -21 | -5 | +6 | 32.31 | 0.01 |
| | **Carillon ClariVest Funds I** $ 219 mil 800-421-4184 | | | | | |
| A+ | ClVs Cp App | -27 | -9 | +8 | 48.79 | -0.41 |
| | **Carillon Eagle Funds I** $ 575 mil 800-421-4184 | | | | | |
| A- | Egl Gr&Inc | -14 | -5 | +6 | 21.52 | 0.03 |
| | **Carillon Eagle Funds R6** $ 3.3 bil 800-421-4184 | | | | | |
| A- | Egl MC Gro | -25 | -7 | +8 | 73.97 | -0.06 |
| | **Carillon Scout Funds I** $ 3.9 bil 800-421-4184 | | | | | |
| A- | Sct Mid Cap | -18 | -6 | +5 | 19.98 | -0.02 |
| | **Catalyst/Millburn HS** $ 3.7 bil 866-447-4228 | | | | | |
| A+ | HS | | +0 | +7 | 39.67 | -0.06 |
| | **Causeway:Intl Val** $ 5.0 bil 866-947-7000 | | | | | |
| C- | Intl Val | -18 | -7 | -3.0 | 14.19 | -0.14 |
| | **Centre Am Sel Eq** $ 261 mil 855-298-4236 | | | | | |
| A+ | Am Sel Eq | -1 | -1 | +10 | 13.89n | -0.07 |
| | **CGM Funds** $ 1.0 bil 800-345-4048 | | | | | |
| B+ | Focus Fund | -6 | -3 | -6.0 | 41.15n | 0.21 |
| A | Mutual Fund | -5 | +0 | +1 | 27.19n | 0.01 |
| | **Champlain Mid Cap** $ 5.2 bil 866-773-3238 | | | | | |
| A- | Mid Cap | -27 | -7 | +8 | 20.88 | 0.05 |
| | **CIBC Atlas** $ 2.0 bil 855-328-3863 | | | | | |
| A- | AtlasAllCpG | -28 | -6 | +8 | 28.38 | 0.00 |
| A | AtlasDiscEq | -20 | -7 | +9 | 24.85 | -0.07 |
| A | AtlasEqtyIn | -15 | -6 | +9 | 47.57 | 0.06 |
| | **CityNatRochdale** $ 3.4 bil 888-889-0799 | | | | | |
| D | FxdIncOppty | -14 | -3 | -2.0 | 18.63 | 0.03 |
| A- | USCoreEquit | -22 | -7 | +8 | 21.76 | -0.10 |
| | **Clarkston Partners** $ 907 mil 844-680-6562 | | | | | |
| A+ | Partners | -1 | -3 | +6 | 15.75 | 0.07 |
| | **ClearBridge** $ 37.8 bil 877-721-1926 | | | | | |
| C+ | AggressiveG | -25 | -5 | -2.0 | 112.11n | -2.4 |
| A | Appreciatio | -15 | -4 | +6 | 28.45 | -0.10 |
| A- | Div Strat | -12 | -5 | +5 | 26.42 | -0.02 |
| B | LargeCapGr | -33 | -10 | +7 | 50.21 | -0.69 |
| A | LargeCapVal | -10 | +0 | +5 | 35.38 | 0.14 |
| A+ | Select | -34 | -7 | +13 | 36.63 | 0.21 |
| A- | SmallCapGro | -28 | -3 | +7 | 37.50 | 0.16 |
| A+ | Value Trust | -10 | +0 | +5 | 89.59 | -0.82 |
| | **Cohen & Steers** $ 28.7 bil 800-437-9912 | | | | | |
| D+ | Pref S&I | -15 | -6 | +1 | 11.59 | 0.02 |
| C- | RE Sec | -29 | -18 | +4 | 15.12 | -0.04 |
| C- | Rlty Shs | -27 | -17 | +4 | 58.86n | -0.10 |
| | **Coho Rltv V E** $ 935 mil 866-264-6234 | | | | | |
| A+ | Rltv V E | -6 | -1 | +7 | 16.18n | 0.00 |
| | **Columbia Adapt Risk** $ 3.6 bil 800-345-6611 | | | | | |
| C+ | Adap Risk A | -15 | -7 | +2 | 9.05 | 0.07 |
| | **Columbia Class A** $ 48.3 bil 800-345-6611 | | | | | |
| B+ | Balanced | -18 | -6 | +3 | 41.89 | -0.13 |
| A | Disc Core | -19 | -6 | +5 | 11.71 | -0.10 |
| A | Div Oppty | -5 | -2 | +3 | 35.39 | 0.12 |
| A | LC GR Opp | -30 | -9 | +5 | 10.69 | -0.08 |
| A- | LCV | -9 | -2 | +3 | 15.28 | -0.08 |
| A | LgCp Gro | -31 | -9 | +6 | 42.35 | -0.34 |
| A+ | Sel Gl Tch | -33 | -14 | +11 | 49.06 | -0.43 |
| A+ | Sel MC Val | -11 | -2 | +3 | 11.85 | 0.04 |
| A+ | Sel T&Info | -32 | -14 | +10 | 87.69 | -0.77 |
| A | Select SCV | -14 | -2 | +1 | 18.77 | 0.03 |
| | **Columbia Class I** $ 55.5 bil 800-345-6611 | | | | | |
| A+ | Cntr Core | -18 | -5 | +7 | 27.17 | -0.21 |
| A+ | Conv Secs | -19 | -3 | +8 | 18.84 | -0.02 |
| A | Div Income | -9 | -2 | +8 | 28.23 | 0.07 |
| A- | Flx Cap Inc | -12 | -3 | +4 | 13.16 | 0.05 |
| A+ | Gl Tech Gr | -34 | -13 | +12 | 47.58 | -0.48 |
| A | LgCp Index | -19 | -6 | +7 | 47.45 | -0.29 |
| A | MdCp Index | -15 | -3 | +4 | 13.74 | 0.00 |
| A- | Select LCG | -32 | -7 | +3 | 7.09 | -0.03 |
| A+ | Select LCV | -5 | +2 | +6 | 30.36 | 0.00 |
| A- | SmCp Index | -16 | -4 | +3 | 24.16 | 0.08 |
| A+ | SmCp Val I | -11 | -2 | +2 | 43.26 | 0.01 |
| D+ | Strat Inc | -14 | -7 | 0 | 20.05 | 0.06 |
| | **Columbia Class I3** $ 13.4 bil 800-345-6611 | | | | | |
| A+ | SmCp Val II | -14 | -4 | +3 | 16.77 | 0.06 |
| | **Columbia Funds I** $ 3.7 bil 800-345-6611 | | | | | |
| A | M-Mgr Str | -29 | -8 | +7 | 12.95 | -0.10 |
| A- | M-Mgr VaStr | -11 | -2 | +5 | 15.35 | 0.00 |
| A- | MM SC E Str | -20 | -4 | +3 | 15.21 | 0.03 |
| D- | MM TR B Str | -16 | -8 | -1.0 | 8.41 | 0.04 |
| | **Columbia Funds I3** $ 247 mil 800-345-6611 | | | | | |
| A+ | Comm Str | +17 | -4 | +6 | 20.08 | -0.08 |
| A+ | Sel LgCp Eq | -20 | -6 | +7 | 15.07 | -0.06 |
| | **Congress Inst** $ 388 mil 888-688-1299 | | | | | |
| A+ | LC Growth | -25 | -7 | +10 | 33.24 | -0.08 |
| A | MC Gro | -29 | -10 | +8 | 23.13 | -0.12 |
| A+ | SmCp Gro | -23 | -4 | +11 | 33.66 | -0.14 |
| | **Credit Suisse Common** $ 2.4 bil 877-870-2874 | | | | | |
| A+ | SuisCmdtyRt | +16 | -5 | +7 | 27.28 | -0.14 |
| C+ | SuisFltRtHI | -3 | +0 | +1 | 6.16 | 0.00 |
| A+ | SuisMgdFutS | +25 | +7 | +6 | 12.18 | -0.02 |
| A- | SuisMltialt | +0 | +6 | +2 | 9.30 | 0.01 |
| | **CRM Funds** $ 350 mil 800-276-2883 | | | | | |
| A+ | Mid Cap Val | -10 | -1 | +6 | 23.54 | 0.04 |
| | **–D–E–** | | | | | |
| | **Davis Funds A** $ 5.0 bil 800-279-0279 | | | | | |
| C+ | NY Venture | -23 | -7 | 0 | 21.22 | -0.24 |
| A- | Opportunity | -18 | -3 | +2 | 34.30 | -0.31 |
| | **Dearborn Partners** $ 460 mil 888-983-3380 | | | | | |
| A- | PartRisDiv | -14 | -5 | +8 | 20.33 | 0.02 |
| | **Del Invest Instl** $ 6.4 bil 800-523-1918 | | | | | |
| A- | Value | -7 | +0 | +4 | 19.43 | 0.08 |
| | **Delaware** $ 481 mil 800-523-1918 | | | | | |
| A | Healthcare | -6 | +0 | +6 | 26.42 | -0.20 |
| A- | SmCp Cr | -16 | -4 | +4 | 26.18 | -0.04 |
| A- | SmCp Val | -13 | -3 | +2 | 70.81 | 0.42 |
| | **Delaware Invest A** $ 8.4 bil 800-523-1918 | | | | | |
| A | Eq Inc | -1 | +4 | 0 | 6.85 | 0.03 |
| A | G&I | -1 | +4 | 0 | 13.69 | 0.06 |
| A+ | Gr Eq | -26 | -5 | +7 | 10.41 | 0.02 |
| A- | Oppty | -11 | -2 | 0 | 31.25 | 0.04 |
| | **Destinations LC Eq** $ 4.1 bil 877-771-7979 | | | | | |
| A- | LC Eq | -21 | -4 | +6 | 12.60 | -0.06 |
| | **Destinations SMC Eq** $ 1.0 bil 877-771-7979 | | | | | |
| A+ | SMC Eq | -20 | -1 | +7 | 11.74 | 0.06 |
| | **Diamond Hill Funds** $ 14.2 bil 888-226-5595 | | | | | |
| A+ | Hill AC Sel | -17 | -6 | +7 | 18.00 | -0.17 |
| A- | Hill Lg Cap | -15 | -3 | +5 | 30.18 | 0.01 |
| | **Diamond Hill S/Md Cp** $ 939 mil 888-226-5595 | | | | | |
| A- | HillS/MdCp | -13 | -3 | +3 | 24.61 | 0.04 |
| | **Dimensional Fds** $ 361 bil 888-576-1167 | | | | | |
| C- | 1-YearFixed | -2 | -1 | 0 | 10.04 | 0.01 |
| C- | 2-YearGlFix | -3 | -1 | 0 | 9.57 | 0.01 |
| D | 5-YearGlFix | -7 | -2 | -1.0 | 9.92 | 0.03 |
| D+ | EmgMktsCore | -24 | -12 | -1.0 | 18.35 | 0.05 |
| C+ | EmgMktsSmCa | -23 | -9 | 0 | 18.94 | 0.13 |
| C- | EmgMktsValu | -18 | -9 | -1.0 | 24.48 | 0.07 |
| D | Emg Mkts | -25 | -12 | -2.0 | 23.01 | 0.02 |
| A- | EnhancedUSL | -23 | -8 | +5 | 10.21 | -0.04 |
| B | GlblAll60/4 | -15 | -5 | +3 | 18.60 | -0.02 |
| A- | Glbl Equity | -18 | -6 | +4 | 26.11 | -0.11 |
| C | Infl-ProtSe | -13 | -8 | +1 | 10.84 | 0.08 |
| D- | Intermediat | -14 | -7 | -1.0 | 10.77 | 0.06 |
| C | IntlCoreEqt | -22 | -8 | -2.0 | 12.26 | -0.10 |
| E | IntlRealEst | -28 | -15 | -4.0 | 3.40 | 0.01 |
| C | IntlSmCapVa | -20 | -7 | -4.0 | 16.93 | -0.11 |
| C | Intl Sm Co | -25 | -9 | -3.0 | 16.03 | -0.13 |
| C+ | Intl Value | -13 | -4 | -2.0 | 16.22 | -0.06 |
| C | IntlVectorE | -21 | -8 | -2.0 | 10.72 | -0.08 |
| C | LargeCapInt | -21 | -8 | -1.0 | 21.09 | -0.17 |
| D+ | Real Estate | -27 | -16 | +3 | 37.54 | 0.07 |
| A- | SelHdgdGlbE | -16 | -5 | +4 | 17.91 | -0.05 |
| D+ | Sh-TrmExtQu | -6 | -3 | 0 | 10.11 | 0.03 |
| A+ | USCoreEq1 | -16 | -4 | +8 | 30.17 | -0.12 |
| A+ | USCoreEq2 | -16 | -4 | +7 | 27.50 | -0.11 |
| A+ | USHiRelProf | -15 | -4 | +10 | 16.96 | -0.04 |
| A | US Large Co | -19 | -6 | +8 | 27.09 | -0.17 |
| A- | USLgCapValI | -8 | +0 | +3 | 27.52 | -0.04 |
| A- | USLgCapVal | -8 | +0 | +3 | 41.59 | -0.05 |
| A+ | US Lg Cp Eq | -18 | -5 | +8 | 22.74 | -0.11 |
| A+ | US Lg Cp Gr | -19 | -5 | +10 | 26.31 | -0.05 |
| A+ | USMicroCap | -12 | -2 | +4 | 23.94 | 0.02 |
| A | US Sm Cp Gr | -18 | -4 | +5 | 21.76 | -0.02 |
| A+ | USSmallCapV | -4 | +1 | +4 | 41.17 | 0.11 |
| A+ | USSmallCap | -14 | -3 | +4 | 40.18 | 0.05 |
| A | USSocCoreEq | -19 | -5 | +6 | 19.59 | -0.08 |
| A+ | USSustainCo | -19 | -5 | +8 | 29.74 | -0.13 |
| A+ | USTargetedV | -6 | +0 | +4 | 28.20 | 0.07 |
| A | USVectorEqt | -11 | -2 | +5 | 21.85 | -0.01 |
| C | WldexUSCrEq | -22 | -9 | -1.0 | 10.42 | -0.04 |
| | **Direxion:MND Bl 1.75** $ 274 mil 800-851-0511 | | | | | |
| A+ | MND Bl 1.75 | -55 | -21 | +18 | 35.48n | -1.2 |
| | **Dodge & Cox** $ 202 bil 800-621-3979 | | | | | |
| B+ | &CoxBalance | -11 | -4 | +3 | 95.41n | -0.11 |
| B+ | &CoxGlblSto | -12 | -7 | +2 | 12.68n | -0.11 |
| D+ | &CoxIncome | -14 | -7 | 0 | 11.90n | 0.05 |

This announcement is neither an offer to buy nor a solicitation of an offer to sell securities. Such offer is being made solely by the Offer to Purchase provided to shareholders of record and is not being made to, and tenders will not be accepted from or on behalf of, shareholders residing in any state in which making or accepting the offer would violate that jurisdiction's laws. In those jurisdictions where the securities, Blue Sky, or other laws require the offer to be made by a licensed broker or dealer, the offer shall be deemed to be made on behalf of the Purchaser only by one or more registered dealers licensed under the laws of such jurisdiction.

**NOTICE OF OFFER TO PURCHASE FOR CASH:**
**Up to 1,213,171 Shares of common stock of**
**PACIFIC OAK STRATEGIC OPPORTUNITY REIT, INC. (the "REIT")**
**at a price of $5.77 per Share**
**by: Comrit Investments 1, Limited Partnership (the "Purchaser")**

The Purchaser is offering to purchase for cash up to 1,213,171 shares of common stock ("Shares") of the REIT at a price of $5.77 per Share upon the terms and subject to the conditions set forth in the Purchaser's Offer to Purchase and in the related Assignment Form for the offer (which together constitute the "Offer" and the "Tender Offer Documents"). The REIT reported an estimated value per share of $9.51 on January 28, 2022, which reflects the REIT's previously reported estimated per share value of $10.68 approved on December 2, 2021 less the special dividend of $1.17 that was approved by the REIT on December 28, 2021. The REIT may publish an update to its estimated value per share during the period in which this offer is open. Shareholders should consult the REIT's public filings pursuant to the Securities Exchange Act of 1934, as amended (the "Exchange Act"), for any such updates, which are available at www.sec.gov. THE OFFER AND RELATED WITHDRAWAL RIGHTS EXPIRE AT 11:59 P.M., EASTERN TIME, ON DECEMBER 29, 2022, UNLESS THE OFFER IS EXTENDED. The Purchaser is not affiliated with the REIT and is seeking to profit from the Offer.

Funding for the purchase of the Shares will be provided through the Purchaser's available cash on hand. The Offer is not being made for the purpose of acquiring or influencing control of the business of the REIT. The Offer will expire at 11:59 p.m., Eastern Time on December 29, 2022, unless and until the Purchaser, in its sole discretion, shall have extended the period of time for which the Offer is open (such date and time, as extended the "Expiration Date"). The Purchaser will not provide a subsequent offering period following the Expiration Date. If the Purchaser makes a material change in the terms of the Offer, or if it waives a material condition to the Offer, the Purchaser will extend the Offer and disseminate additional tender offer materials to the extent required by Rules 14d-4(d)(1) and 14d-6(d) under the Exchange Act. The minimum period during which the Offer must remain open following any material change in the terms of the Offer is generally 10 business days to allow for adequate dissemination to shareholders. Accordingly, if prior to the Expiration Date, the Purchaser increases (other than increases of not more than two percent of the outstanding Shares) or decreases the number of Shares being sought, or increases or decreases the consideration offered pursuant to the Offer, and if the Offer is scheduled to expire at any time earlier than the period ending on the tenth business day from the date that notice of such increase or decrease is first published, sent or given to shareholders, the Offer will be extended at least until the expiration of such tenth business day. For purposes of the Offer, a "business day" means any day other than a Saturday, Sunday or federal holiday and consists of the time period from 12:01 a.m. through midnight, Eastern Time. In all cases payment for the Shares purchased pursuant to the Offer will be made only after timely receipt of the Assignment Form (or facsimile or telecopy thereof), properly completed and duly executed, with any required signature guarantees, and any other documents required by such Assignment Form and successful transfer of ownership.

Tenders of Shares made pursuant to the Offer are irrevocable, except that shareholders who tender their Shares in response to the Offer will have the right to withdraw their tendered Shares at any time prior to the Expiration Date by sending to Central Trade and Transfer, LLC, an affiliate of Orchard Securities, LLC, Member FINRA/SIPC ("CTT"), a written or facsimile transmission notice of withdrawal identifying the name of the person who tendered Shares to be withdrawn, signed by the same persons and in the same manner as the Assignment Form tendering the Shares to be withdrawn. If tendering shareholders tender more than the number of Shares that the Purchaser seeks to purchase pursuant to the Offer, the Purchaser will take into account the number of Shares so tendered and take up and pay for as nearly as may be pro rata, disregarding fractions, according to the number of Shares tendered by each tendering shareholder during the period during which the Offer remains open. The terms of the Offer are more fully set forth in the formal Tender Offer Documents which are available from Purchaser at the Purchaser's expense. The Offer contains terms and conditions and the information required by Rule 14d-6(d)(1) under the Exchange Act which are incorporated herein by reference. The Tender Offer Documents also contain important information, including tax information, which should be read carefully before any decision is made with respect to the Offer.

For copies of the Tender Offer Documents, call CTT at 1-800-327-9990, make a written request addressed to 365 S. Garden Grove Lane, Suite 100, Pleasant Grove, Utah 84062, Attn: Comrit Investments 1, LP, email to offer@cttauctions.com, or visit www.cttauctions.com/offerdisclosure.

**UNITED STATES DISTRICT COURT, DISTRICT OF NEW JERSEY**

JESSICA FERGUS, Individually and On Behalf of All Others Similarly Situated,
Plaintiff,
v.
IMMUNOMEDICS, INC., CYNTHIA L. SULLIVAN, PETER P. PFREUNDSCHUH and DAVID GOLDENBERG,
Defendants.

Civil Action No. 2:16-cv-03335-KSH-CLW

**SUMMARY NOTICE OF PENDENCY AND PROPOSED CLASS ACTION SETTLEMENT**

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED IMMUNOMEDICS, INC. SECURITIES FROM MAY 2, 2016 THROUGH JUNE 24, 2016, BOTH DATES INCLUSIVE.**

YOU ARE HEREBY NOTIFIED, pursuant to an Order of the United States District Court for the District of New Jersey, that a hearing will be held on January 19, 2023 at 11:00 a.m. before the Honorable Katharine S. Hayden, United States District Judge of the District of New Jersey, United States Courthouse, Room 4015, 50 Walnut Street, Newark, NJ 07102 for the purpose of determining: (1) whether the proposed settlement of the claims in the above-captioned Action ("Settlement") for consideration including the sum of $4,000,000 ("Settlement Amount") should be approved by the Court as fair, reasonable, and adequate; (2) whether the proposed plan to distribute the Settlement proceeds is fair, reasonable, and adequate; (3) whether the application of attorneys for Lead Plaintiff ("Lead Plaintiff's Counsel") for an award of attorneys' fees of up to one-third plus interest of the Settlement Amount, reimbursement of expenses of not more than $180,000 and an incentive payment of no more than $10,000 to Lead Plaintiff should be approved; and (4) whether this Action should be dismissed with prejudice as set forth in the Stipulation and Agreement of Settlement dated April 13, 2022 (the "Settlement Stipulation"). The Court may also hold the hearing telephonically or by videoconference.

If you purchased or otherwise acquired Immunomedics, Inc. ("Immunomedics") publicly-traded securities during the period from May 2, 2016 through June 24, 2016, both dates inclusive (the "Settlement Class Period"), you are a "Settlement Class Member" and your rights may be affected by this Settlement, including the release and extinguishment of claims you may possess relating to your ownership interest in Immunomedics securities. If you have not received a detailed Notice of Pendency and Proposed Settlement of Class Action ("Notice") and a copy of the Proof of Claim and Release Form ("Proof of Claim"), you may download a copy at www.strategiclaims.net/Immunomedics/ or obtain copies by contacting the Claims Administrator at: Immunomedics, Inc. Securities Litigation, c/o Strategic Claims Services, 600 N. Jackson St., Ste. 205, P.O. Box 230, Media, PA 19063; (Tel) (866) 274-4004; (Fax) (610) 565-7985; info@strategicclaims.net.

If you are a Settlement Class Member, in order to share in the distribution of the Net Settlement Fund, you must electronically submit a properly completed Proof of Claim by 11:59 p.m. on December 6, 2022 to the Claims Administrator, establishing that you are entitled to recovery. If you are unable to electronically submit a Proof of Claim, you may mail a Proof of Claim at your own expense. If you are a Settlement Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release Form postmarked no later than December 6, 2022 to the Claims Administrator, establishing that you are entitled to recovery. Unless you submit a written exclusion request, you will be bound by any judgment rendered in the Action whether or not you make a claim.

If you want to be excluded from the Settlement Class, you must submit to the Claims Administrator a request for exclusion so that it is received no later than December 29, 2022, in the manner and form explained in the Notice. All members of the Settlement Class who have not requested exclusion from the Settlement Class will be bound by any judgment and the releases therein entered in the Action pursuant to the Settlement Stipulation.

Any objection to the Settlement, Plan of Allocation, or Lead Plaintiff's Counsel's request for an award of attorneys' fees and reimbursement of expenses and award to Lead Plaintiff must be in the manner and form explained in the detailed Notice and received no later than December 29, 2022, to each of the following:

Clerk of the Court
United States District Court
District of New Jersey
King Fed. Bldg. & United States Courthouse
50 Walnut St., Room 4015
Newark, New Jersey 07102

LEAD COUNSEL:

Bruce D. Greenberg
570 Broad Street
Suite 1201
Newark, NJ 07102

Reed R. Kathrein
Wesley Wong
715 Hearst Avenue
Suite 202
Berkeley, CA 94710

COUNSEL FOR DEFENDANTS:

Caryn G. Schechtman
DLA Piper LLP (US)
1251 Avenue of the Americas
New York, NY 10020

Kristin A. Pacio
DLA Piper LLP (US)
51 John F. Kennedy Parkway
Suite 120
Short Hills, NJ 07078

Albert H. Manwaring, IV
Morris James LLP
500 Delaware Avenue
Suite 1500
Wilmington, DE 19801

If you have any questions about the Settlement, you may call or write to Lead Plaintiff's Counsel:

HAGENS BERMAN SOBOL SHAPIRO LLP
Reed Kathrein
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
reed@hbsslaw.com

LITE DEPALMA GREENBERG & AFANADOR, LLC
Bruce D. Greenberg
570 Broad Street, Suite 1201
Newark, NJ 07102
bgreenberg@litedepalma.com

**PLEASE DO NOT CONTACT THE COURT OR THE CLERK'S OFFICE REGARDING THIS NOTICE.**

BY ORDER OF THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY.

Dated: October 5, 2022

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

VAXART, INC. SECURITIES LITIGATION

This Document Relates to:

ALL ACTIONS

Case No. 3:20-cv-05949-VC

**SUMMARY NOTICE OF (I) PENDENCY OF CLASS ACTION AND PROPOSED PARTIAL SETTLEMENT; (II) SETTLEMENT FAIRNESS HEARING; AND (III) MOTION FOR ATTORNEYS' FEES AND LITIGATION EXPENSES**

**TO: All persons and entities who purchased or otherwise acquired shares of the common stock of Vaxart, Inc. ("Vaxart") (NASDAQ ticker symbol: "VXRT") during the period between June 15, 2020 and August 19, 2020, inclusive (the "Class Period") and were damaged thereby (the "Settlement Class"):[1]**

**Please read this notice carefully, your rights MAY be affected by a class action lawsuit pending in this court.**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United State District Court for the Northern District of California (the "Court"), that the above-captioned litigation (the "Action") is pending in the Court.

YOU ARE ALSO NOTIFIED that the plaintiffs in the Action, consisting of Lead Plaintiffs Wei Huang and Langdon Elliot and additional plaintiff Ani Hovhannisyan (collectively, "Plaintiffs"), have reached a proposed partial settlement of the Action with certain Settling Defendants (consisting of Vaxart and certain of Vaxart's current and former directors and/or officers) that, if approved, will (a) provide for the payment of $12,015,000.00 in cash for the benefit of the Settlement Class, (b) resolve and release all claims asserted against the Settling Defendants (as well as all claims asserted against non-settling defendants Steven J. Boyd and Keith Maher in their capacities as former Vaxart directors), and (c) leave unresolved, unreleased, and unsettled all claims that have been or may in the future be asserted in the Action against (i) Armistice Capital LLC ("Armistice") (the former beneficial owner of a majority of Vaxart's common stock) or (ii) Messrs. Boyd and Maher in their Armistice capacities.

A hearing will be held on January 12, 2023 at 10:00 a.m. Pacific Time, before the Hon. Vincent Chhabria, of the United States District Court for the Northern District of California. *Please note that the Court has ordered that the hearing be held remotely by video and/or telephone conferencing*, using the link referenced below. At the hearing, the Court will determine (i) whether the proposed Settlement should be approved as fair, reasonable, and adequate; (ii) whether the Action should be dismissed with prejudice against Settling Defendants, and the releases specified and described in the Stipulation of Settlement dated as of July 27, 2022 (and in the Notice) should be granted; (iii) whether, for purposes of the proposed Settlement only, the Action should be certified as a class action on behalf of the Settlement Class, Plaintiffs should be certified as Class Representatives for the Settlement Class, and Hagens Berman Sobol Shapiro LLP and Scott+Scott Attorneys at Law LLP ("Plaintiffs' Counsel") should be appointed as Class Counsel; (iv) whether the proposed Plan of Allocation should be approved as fair and reasonable; and (v) whether Plaintiffs' Counsel's application for an award of attorneys' fees and reimbursement of litigation expenses should be approved. If you want to attend the hearing, you can attend remotely by accessing the following link: https://www.cand.uscourts.gov/vc. *Please note that the Court may change the date, time, location and/or manner of the Fairness Hearing, without another notice being sent to you.* You should check with Lead Counsel or the Settlement website, www.VaxartSecuritiesLitigation.com, beforehand to be sure that the date, time and/or location/method of the hearing have not changed.

**If you are a member of the Settlement Class (a "Settlement Class Member"), your rights will be affected by the pending Action and the Settlement, and you may be entitled to share in the Settlement Fund.** If you have not yet received the Notice and Claim Form, you may obtain copies of these documents by contacting the Claims Administrator, A.B. Data, Ltd., at *Vaxart Securities Litigation*, c/o P.O. Box 173133, Milwaukee, WI 53217, 1-877-388-1723. Copies of the Notice and Claim Form can also be downloaded from the website maintained by the Claims Administrator at www.VaxartSecuritiesLitigation.com.

If you are a Settlement Class Member, to be eligible to receive a payment under the proposed Settlement, you must submit a Claim Form ***postmarked (if mailed), or online,* no later than January 31, 2023**, in accordance with the instructions set forth in the Claim Form. If you are a Settlement Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the Settlement, but you will nevertheless be bound by any releases, judgments, or orders entered by the Court in the Action.

If you are a Settlement Class Member and wish to exclude yourself from the Settlement Class, you must submit a request for exclusion such that it is ***received* no later than December 13, 2022**, in accordance with the instructions set forth in the Notice. If you properly exclude yourself from the Settlement Class, you will not be bound by any judgments or orders entered by the Court in the Action and you will not be eligible to share in the proceeds of the Settlement.

Any objections to the proposed Settlement, the proposed Plan of Allocation, or Plaintiffs' Counsel's Fee and Expense Application, must be filed with the Court and delivered to Plaintiffs' Counsel and defendant Vaxart's counsel such that they are ***received no later than December 22, 2022***, in accordance with the instructions set forth in the Notice.

**Please do not contact the Court, the Clerk's office, Vaxart, the other Defendants, or their counsel regarding this notice. All questions about this notice, the proposed Settlement, or your eligibility to participate in the Settlement should be directed to Class Counsel or the Claims Administrator.**

Inquiries, other than requests for the Notice and Claim Form, should be made to either of the below Plaintiffs' Counsel

SCOTT+SCOTT ATTYS AT LAW LLP
William C. Fredericks, Esq.
The Helmsley Building
230 Park Ave., 17th Floor
New York, NY 10169
(800) 404-7770
scottcases@scott-scott.com

HAGENS BERMAN SOBOL SHAPIRO LLP
Reed R. Kathrein, Esq.
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
(510) 725-3000
reed@hbsslaw.com

Requests for the Notice and Claim Form should be made to:

*Vaxart Securities Litigation*
c/o A.B. Data Ltd.
P.O. Box 173133
Milwaukee, WI 53217
1-877-388-1723
info@VaxartSecuritiesLitigation.com

BY ORDER OF THE COURT

[1] Certain persons and entities are excluded from the Settlement Class by definition, as set forth in the long-form Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Attorneys' Fees and Litigation Expenses (the "Notice"), a copy of which may be downloaded from the settlement website maintained by the Claims Administrator at www.VaxartSecuritiesLitigation.com.

# INVESTOR'S BUSINESS DAILY®

## Affidavit of Publication

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

| | |
|---|---|
| Name of Publication: | IBD Weekly |
| Address: | 5900 Wilshire Blvd. |
| City, State, Zip: | Los Angeles, CA 90036 |
| Phone #: | 323.936.0314 |
| State of: | California |
| County of: | Los Angeles |

I, **Shaun Shen** for the publisher of **IBD Weekly**, published in the city of Los Angeles, state of California, county of Los Angeles hereby certify that the attached notice(s) for IMMUNOMEDICS, INC. was printed in said publication on the following date(s):

**OCTOBER 31, 2022**

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 31st day of October, 2022, by [signature], proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature [signature] (Seal)

RICHARD CHARLES BRAND II
Notary Public - California
Los Angeles County
Commission # 2276190
My Comm. Expires Feb 25, 2023

**BIG CAP GROWTH ETF (SPYG) VS SMALL CAP GROWTH ETF (SLYG)**

| | | | |
|---|---|---|---|
| Apple Inc (AAPL) | 12.63% | NeoGenomics Inc (NEO) | 1.35% |
| Microsoft Corp (MSFT) | 10.02% | Cleveland-Cliffs Inc (CLF) | 1.31% |
| Amazon.com Inc (AMZN) | 8.27% | Yeti Holdings Inc (YETI) | 1.16% |
| Facebook Inc Cl A (FB) | 3.91% | Omnicell Inc (OMCL) | 1.14% |
| Tesla Inc (TSLA) | 3.19% | Brooks Automation (BRKS) | 1.13% |




**GROWTH ETF (IUSG) VS VALUE ETF (IUSV)**

| | | | |
|---|---|---|---|
| Apple Inc (AAPL) | 11.88% | Berkshire Hathaway (BRKB) | 2.84% |
| Microsoft Corp (MSFT) | 9.42% | J P Morgan Chase (JPM) | 2.43% |
| Amazon.com Inc (AMZN) | 7.78% | Walt Disney Company (DIS) | 2.06% |
| Facebook Inc Cl A (FB) | 3.68% | Johnson & Johnson (JNJ) | 1.56% |
| Tesla Inc (TSLA) | 3.00% | Verizon Communications (VZ) | 1.53% |




# Top Growth Funds

Last 3 months (all total returns)

| Mutual Fund | Performance % Change Last 3 Mo | Rating 36 mos | $ Net Assets |
|---|---|---|---|
| Kinetics:Paradigm | +11 | A+ | 416.20 mil |
| Hennessy:Crnst MdCp | +9 | A+ | 208.80 mil |
| Kinetics:SC Oppty | +9 | A+ | 232.70 mil |
| Third Avenue:Value | +5 | A+ | 561.90 mil |
| SouthernSun SC | +5 | A+ | 282.60 mil |
| Lord Abbett McCp Gro | +5 | A+ | 146.10 mil |
| BlackRock:Tct Opp | +4 | B- | 743.50 mil |
| Hennessy:Crnst Gro | +3 | A+ | 144.30 mil |
| Nuveen SC Val Opp | +3 | A- | 152.90 mil |
| Hotchkis:Sm Cap Val | +2 | A+ | 566.40 mil |
| Eaton Vance Gl M AR | +2 | C+ | 1.508 bil |
| Vanguard Indus Idx | +1 | A- | 225.10 mil |
| First Trust Mrgr Arbtr | +1 | B | 1.984 bil |
| Third Avenue:SC Val | +1 | A- | 155.00 mil |
| TIAA-CREF:Qnt SCE | +1 | A | 1.512 bil |
| Fidelity Adv Inds | +1 | B | 207.20 mil |
| Invesco Discovery | +1 | A+ | 1.531 bil |
| PACE Alt Str Inv | +1 | B | 384.70 mil |
| KEELEY:Sm Cap Div Val | +1 | A- | 182.00 mil |
| Am Beacon:SC Val | +1 | A | 2.214 bil |
| SS Inst:SmCp Equity | +1 | A | 1.039 bil |
| AMG RR Sm Cap Val | +1 | A- | 803.60 mil |
| WM Blair:Sm Cap Gro | 0 | A | 308.50 mil |
| Nuveen Sm Cap Gr Opp | 0 | A+ | 136.70 mil |
| AQR:Sm Cap Mom Style | 0 | A- | 168.20 mil |

# Top Growth Funds

Last 3 years (all total returns)

| Mutual Fund | Performance % Change YTD | Rating 3 years | $ Net Assets |
|---|---|---|---|
| Baron Partners Fund | -29 | A+ | 3.214 bil |
| Baron Focused Gro | -22 | A+ | 305.80 mil |
| Kinetics:SC Oppty | +27 | A+ | 232.70 mil |
| Kinetics:Paradigm | +25 | A+ | 416.20 mil |
| Hennessy:Crnst MdCp | +5 | A+ | 208.80 mil |
| Lord Abbett McCp Gro | -27 | A+ | 146.10 mil |
| Hennessy:Crnst Gro | -5 | A+ | 144.30 mil |
| SouthernSun SC | +1 | A+ | 282.60 mil |
| Congress SmCp Gro | -23 | A+ | 290.00 mil |
| Columbia:Sel Gl Tch | -33 | A+ | 1.002 bil |
| Third Avenue:Value | +7 | A+ | 561.90 mil |
| Hotchkis:Sm Cap Val | +3 | A+ | 566.40 mil |
| Hodges Small Cap | -11 | A+ | 144.50 mil |
| Cantor:Gro Eqty | -26 | A+ | 325.00 mil |
| Royce Fd:SC Oppty | -19 | A+ | 1.006 bil |
| Buffalo:Small Cap | -25 | A+ | 629.00 mil |
| Rydex:NASDAQ 2x | -58 | A+ | 431.30 mil |
| Baron Opportunity | -39 | A+ | 506.00 mil |
| Fidelity Adv Eq Gro | -25 | A+ | 1.462 bil |
| Optimum:S-M Cap Gro | -26 | A+ | 650.70 mil |
| Wasatch:Micro Cp V | -27 | A+ | 285.90 mil |
| Undsc Mgr:Beh Val | -3 | A+ | 2.445 bil |
| Fidelity Adv Val | -11 | A+ | 172.30 mil |
| ProFunds:UltraNASDAQ | -58 | A+ | 570.70 mil |
| Federated Hrms MDT AC | -17 | A+ | 281.00 mil |

**U.S. Stock Fund Cash Position — High (11/00) 6.2% — Low (12/21) 1.5%**

| | | | | | |
|---|---|---|---|---|---|
| 21-Apr | 1.7% | 21-Oct | 1.7% | 22-Apr | 2.1% |
| 21-May | 1.7% | 21-Nov | 1.7% | 22-May | 2.2% |
| 21-Jun | 1.6% | 21-Dec | 1.5% | 22-Jun | 2.4% |
| 21-Jul | 1.7% | 22-Jan | 1.8% | 22-Jul | 2.4% |
| 21-Aug | 1.7% | 22-Feb | 1.9% | 22-Aug | 2.5% |
| 21-Sep | 1.6% | 22-Mar | 2.0% | 22-Sep | 2.5% |

| 36 Mo Performance Rating | Fund | YTD % Chg | 12Wk % Chg | 5 Yr After Tax Rtn | Net Asset Value | NAV Chg |
|---|---|---|---|---|---|---|
| A+ | Real Estate | -30 | -10 | +7 | 28.14 | 0.01 |
| A- | SmallCapFun | -31 | -8 | +5 | 28.09 | -0.08 |
| | **BBH:Ltd Duration** | | | | | |
| | $ 8.4 bil 800-575-1265 | | | | | |
| C | LtdDuration | -2 | +0 | +1 | 9.91 | 0.01 |
| | **Bernstein Fds** | | | | | |
| | $ 13.5 bil 800-221-5672 | | | | | |
| D- | IntermDurat | -16 | -7 | -1.0 | 11.01n | 0.05 |
| D+ | Div Muni | -9 | -4 | +1 | 13.28n | 0.00 |
| | **BlackRock** | | | | | |
| | $ 9.8 bil 800-441-7762 | | | | | |
| A+ | IS S&P500 | -19 | -6 | | 446.80 | -2.7 |
| | **BlackRock Funds** | | | | | |
| | $ 34.3 bil 800-441-7762 | | | | | |
| C | HY Bd | -12 | -3 | 0 | 6.62 | 0.03 |
| C- | Low Dur | -6 | -2 | 0 | 8.88 | 0.02 |
| | **BlackRock Funds A** | | | | | |
| | $ 45.0 bil 800-441-7762 | | | | | |
| A | Adv LCG | -29 | -9 | +7 | 16.10 | -0.13 |
| A- | Adv LCV | -12 | -3 | +3 | 25.57 | -0.07 |
| A+ | Enrgy Opp | +43 | +12 | +2 | 12.94 | 0.10 |
| B- | Gl Alloc | -18 | -6 | 0 | 16.03 | -0.01 |
| | **BlackRock Funds Inst** | | | | | |
| | $ 113 bil 800-441-7762 | | | | | |
| A | Adv LC Cr | -21 | -6 | +6 | 16.04 | -0.09 |
| A+ | Cmdty Str | +0 | -1 | +6 | 9.27 | -0.03 |
| D- | Emg Mkt | -32 | -12 | 0 | 20.19 | -0.01 |
| A- | Eqty Div | -7 | -3 | +4 | 18.39 | -0.04 |
| C+ | Flt Rte I | -2 | +0 | +1 | 9.33 | 0.01 |
| A- | Hi Eq Inc | -6 | -4 | +3 | 26.45 | -0.01 |
| A+ | HS Opp | -10 | -2 | +8 | 67.03 | -0.50 |
| A- | IS Rus MC | -19 | -5 | +5 | 12.10 | 0.03 |
| A- | LCFocusVal | -8 | -4 | +3 | 16.78 | -0.09 |
| B- | MC Gro | -38 | -13 | +8 | 29.62 | -0.11 |
| A+ | Md Cp Val | -8 | -4 | +6 | 20.10 | -0.07 |
| C- | Mlt-A Inc | -14 | -5 | 0 | 9.37 | 0.03 |
| D- | Nat Muni | -16 | -8 | 0 | 9.40 | 0.00 |
| D- | St Muni 0 | -16 | -8 | 0 | 9.88 | 0.01 |
| C | Str Inc Opp | -7 | -3 | +1 | 9.22 | 0.03 |
| A | Tech Oppt | -41 | -14 | +12 | 38.65 | -0.55 |
| D | Tot Rtn | -16 | -8 | -1.0 | 9.68 | 0.05 |
| | **BlackRock:Evnt Dr Eq** | | | | | |
| | $ 8.5 bil 800-441-7762 | | | | | |
| B- | Evnt Dr Eq | +0 | +1 | +3 | 9.89 | 0.00 |
| | **BlackRock:Sust Adv LCC** | | | | | |
| | $ 472 mil 800-441-7762 | | | | | |
| A+ | SustAdvLCC | -21 | -6 | +8 | 16.18 | -0.08 |
| | **BlackRock:Sys Mlti Str** | | | | | |
| | $ 9.4 bil 800-441-7762 | | | | | |
| C+ | SysMltiStr | -5 | -3 | +2 | 9.84 | 0.03 |
| | **BlkStone:Alt MltStr** | | | | | |
| | $ 3.7 bil 855-890-7725 | | | | | |
| C- | Alt Mlt-Str | -6 | +0 | 0 | 9.93 | -0.01 |
| | **BNY Mellon Funds** | | | | | |
| | $ 295 mil 866-804-5023 | | | | | |
| A- | Foc Eq Op | -25 | -8 | +6 | 14.94 | -0.07 |
| A | SC Mlt-St | -17 | -3 | +4 | 19.37 | 0.04 |
| A- | ActiveMidCa | -16 | -4 | 0 | 50.26 | 0.15 |
| A+ | Appreciatio | -21 | -6 | +7 | 37.46n | -0.36 |
| A+ | DynamicValu | -2 | +1 | +6 | 40.04 | 0.08 |
| A | EquityIncom | -12 | -4 | +6 | 23.40 | -0.13 |
| A | InstlS&P500 | -19 | -6 | +8 | 61.49 | -0.38 |
| C- | InternatlSt | -30 | -12 | +2 | 18.86 | -0.22 |
| A- | Lg Cp Eqty | -26 | -8 | +7 | 20.48 | -0.11 |
| A- | MidcapIndex | -15 | -3 | +3 | 30.28n | 0.01 |
| A+ | Natural Res | +36 | +11 | +12 | 57.04 | -0.20 |
| A | OpptnstcMCV | -10 | -3 | +2 | 29.18 | 0.06 |
| A- | OpptstcSmCa | -16 | -4 | 0 | 29.22n | 0.06 |
| A- | ResearchGro | -32 | -9 | +6 | 12.42 | -0.11 |
| A- | SelMgrSCGro | -27 | -4 | +4 | 22.59 | -0.03 |
| A | SelMgrSCVal | -17 | -3 | +3 | 21.99 | -0.05 |
| A- | SmallCapIdx | -16 | -4 | +3 | 28.24n | 0.10 |
| A | WorldwideGr | -22 | -7 | +5 | 57.67 | -0.74 |
| | **BNY Mellon Funds Tru** | | | | | |
| | $ 8.6 bil 866-804-5023 | | | | | |
| A+ | Inc Stock | +0 | +2 | +6 | 9.04 | 0.03 |
| A- | MC Mlt-St | -20 | -4 | +5 | 17.49 | 0.05 |
| | **Brown Advisory Funds** | | | | | |
| | $ 1.3 bil 800-540-6807 | | | | | |
| A | AdvBeuGLCV | -3 | -1 | | 12.67 | 0.06 |
| A | Adv Flex Eq | -22 | -7 | +9 | 27.16n | -0.22 |
| A+ | AdvSustGro | -31 | -13 | +13 | 34.43 | -0.07 |
| | **Brown Capital Management Funds** | | | | | |
| | $ 3.0 bil 877-892-4226 | | | | | |
| D+ | Cap Sm Co | -35 | -11 | +3 | 78.02 | 0.24 |
| | **Buffalo Funds** | | | | | |
| | $ 2.3 bil 800-492-8332 | | | | | |
| A+ | Flex Inc | +0 | +1 | +5 | 18.29n | -0.07 |
| A+ | Small Cap | -25 | -2 | +7 | 14.32n | -0.06 |
| | **—C—** | | | | | |
| | **Calamos Funds** | | | | | |
| | $ 22.9 bil 800-582-6959 | | | | | |
| A | Convertible | -21 | -3 | +7 | 15.80 | -0.01 |
| A | Gro&Inc | -19 | -5 | +6 | 37.78 | -0.21 |
| C+ | MktNeutInc | -6 | -1 | | 13.64 | -0.01 |
| | **Calamos Timpani SCGr** | | | | | |
| | $ 309 mil 800-582-6959 | | | | | |
| A | TimpaniSCGr | -33 | -2 | +7 | 26.63 | -0.12 |
| | **Calamos:Phineus Lng/Sh** | | | | | |
| | $ 683 mil 800-582-6959 | | | | | |
| A- | PhineusLng/ | -3 | -2 | | 14.69 | 0.01 |
| | **Calvert Soc Inv:Eqty** | | | | | |
| | $ 3.1 bil 800-368-2745 | | | | | |
| A+ | Eqty | -21 | -8 | +12 | 77.33 | 0.00 |
| | **Calvert US LCC Res Ix** | | | | | |
| | $ 2.2 bil 800-368-2745 | | | | | |
| A+ | USLCCResIx | -22 | -7 | +9 | 33.25 | -0.15 |
| | **Calvert US LCG Rsp Ix** | | | | | |
| | $ 324 mil 800-368-2745 | | | | | |
| A+ | USLCGRspIx | -26 | -9 | +12 | 40.21 | -0.32 |
| | **Calvert US LCV Rsp Ix** | | | | | |
| | $ 1.6 bil 800-368-2745 | | | | | |
| A- | USLCVRspIx | -14 | -2 | +5 | 27.31 | 0.06 |
| | **Calvert US MCC Rsp Ix** | | | | | |
| | $ 306 mil 800-368-2745 | | | | | |
| A | USMCCRspIx | -21 | -5 | +6 | 32.31 | 0.01 |
| | **Carillon ClariVest Funds I** | | | | | |
| | $ 219 mil 800-421-4184 | | | | | |
| A+ | ClVs Cp App | -27 | -9 | +8 | 48.79 | -0.41 |
| | **Carillon Eagle Funds I** | | | | | |
| | $ 575 mil 800-421-4184 | | | | | |
| A- | Egl Gr&Inc | -14 | -5 | +6 | 21.52 | 0.03 |
| | **Carillon Eagle Funds R6** | | | | | |
| | $ 3.3 bil 800-421-4184 | | | | | |
| A- | Egl MC Gro | -25 | -7 | +8 | 73.97 | -0.06 |
| | **Carillon Scout Funds I** | | | | | |
| | $ 3.9 bil 800-421-4184 | | | | | |
| A- | Sct Mid Cap | -18 | -6 | +5 | 19.98 | -0.02 |
| | **Catalyst/Millburn HS** | | | | | |
| | $ 3.7 bil 866-447-4228 | | | | | |
| A+ | HS | +0 | +7 | | 39.67 | -0.06 |
| | **Causeway:Intl Val** | | | | | |
| | $ 5.0 bil 866-947-7000 | | | | | |
| C- | Intl Val | -18 | -7 | -3.0 | 14.19 | -0.14 |
| | **Centre Am Sel Eq** | | | | | |
| | $ 261 mil 855-298-4236 | | | | | |
| A+ | Am Sel Eq | -1 | -1 | +10 | 13.89n | -0.07 |
| | **CGM Funds** | | | | | |
| | $ 1.0 bil 800-345-4048 | | | | | |
| B+ | Focus Fund | -6 | -3 | -6.0 | 41.15n | 0.21 |
| A | Mutual Fund | -5 | +0 | +1 | 27.19n | 0.01 |
| | **Champlain Mid Cap** | | | | | |
| | $ 5.2 bil 866-773-3238 | | | | | |
| A- | Mid Cap | -27 | -7 | +8 | 20.88 | 0.05 |
| | **CIBC Atlas** | | | | | |
| | $ 2.0 bil 855-328-3863 | | | | | |
| A- | AtlasAllCpG | -28 | -6 | +8 | 28.38 | 0.00 |
| A | AtlasDiscEq | -20 | -7 | +9 | 24.85 | -0.07 |
| A | AtlasEqtyIn | -15 | -6 | +9 | 47.57 | 0.06 |
| | **CityNatRochdale** | | | | | |
| | $ 3.4 bil 888-889-0799 | | | | | |
| D | FxdIncOppty | -14 | -3 | -2.0 | 18.63 | 0.03 |
| A- | USCoreEquit | -22 | -7 | +8 | 21.76 | -0.10 |
| | **Clarkston Partners** | | | | | |
| | $ 907 mil 844-680-6562 | | | | | |
| A+ | Partners | -1 | -3 | +6 | 15.75 | 0.07 |
| | **ClearBridge** | | | | | |
| | $ 37.8 bil 877-721-1926 | | | | | |
| C+ | AggressiveG | -25 | -5 | -2.0 | 112.11n | -2.4 |
| A | Appreciatio | -15 | -4 | +6 | 28.45 | -0.10 |
| A- | Div Strat | -12 | -5 | +5 | 26.42 | -0.02 |
| B | LargeCapGr | -33 | -10 | +7 | 50.21 | -0.69 |
| A | LargeCapVal | -10 | -0 | +5 | 35.38 | 0.14 |
| A+ | Select | -34 | -7 | +13 | 36.63 | 0.21 |
| A- | SmallCapGro | -28 | -3 | +7 | 37.50 | 0.16 |
| A+ | Value Trust | -10 | +0 | +5 | 89.59 | -0.82 |
| | **Cohen & Steers** | | | | | |
| | $ 28.7 bil 800-437-9912 | | | | | |
| D+ | Pref S&I | -15 | -6 | +1 | 11.59 | 0.02 |
| C- | RE Sec | -29 | -18 | +4 | 15.12 | -0.04 |
| C- | Rlty Shs | -27 | -17 | +4 | 58.86n | -0.10 |
| | **Coho Rltv V E** | | | | | |
| | $ 935 mil 866-264-6234 | | | | | |
| A+ | Rltv V E | -6 | -1 | +7 | 16.18n | 0.00 |
| | **Columbia Adapt Risk** | | | | | |
| | $ 3.6 bil 800-345-6611 | | | | | |
| C+ | Adap Risk A | -15 | -7 | +2 | 9.05 | 0.07 |
| | **Columbia Class A** | | | | | |
| | $ 48.3 bil 800-345-6611 | | | | | |
| B+ | Balanced | -18 | -6 | +3 | 41.89 | -0.13 |
| A | Disc Core | -19 | -6 | +5 | 11.71 | -0.10 |
| A | Div Oppty | -5 | -2 | +3 | 35.39 | 0.12 |
| A | LC GR Opp | -30 | -9 | +5 | 10.69 | -0.08 |
| A- | LCV | -9 | -2 | +3 | 15.28 | -0.08 |
| A | LgCp Gro | -31 | -9 | +6 | 42.35 | -0.34 |
| A+ | Sel Gl Tch | -33 | -14 | +11 | 49.06 | -0.43 |
| A+ | Sel MC Val | -11 | -2 | +3 | 11.85 | 0.04 |
| A+ | Sel T&Info | -32 | -14 | +10 | 87.69 | -0.77 |
| A | Select SCV | -14 | -2 | +1 | 18.77 | 0.03 |
| | **Columbia Class I** | | | | | |
| | $ 55.5 bil 800-345-6611 | | | | | |
| A+ | Cntr Core | -18 | -5 | +7 | 27.17 | -0.21 |
| A+ | Conv Secs | -19 | -3 | +8 | 18.84 | -0.02 |
| A | Div Income | -9 | -2 | +8 | 28.23 | 0.07 |
| A- | Flx Cap Inc | -12 | -3 | +4 | 13.16 | 0.05 |
| A+ | Gl Tech Gr | -34 | -13 | +12 | 47.58 | -0.48 |
| A | LgCp Index | -19 | -6 | +7 | 47.45 | -0.29 |
| A | MdCp Index | -15 | -3 | +4 | 13.74 | 0.00 |
| A- | Select LCG | -32 | -7 | +3 | 7.09 | -0.03 |
| A+ | Select LCV | -5 | +2 | +6 | 30.36 | 0.00 |
| A- | SmCp Index | -16 | -4 | +3 | 24.16 | 0.08 |
| A+ | SmCp Val I | -11 | -2 | +2 | 43.26 | 0.01 |
| D+ | Strat Inc | -14 | -7 | 0 | 20.05 | 0.06 |
| | **Columbia Class I3** | | | | | |
| | $ 13.4 bil 800-345-6611 | | | | | |
| A+ | SmCp Val II | -14 | -4 | +3 | 16.77 | 0.06 |
| | **Columbia Funds I** | | | | | |
| | $ 3.7 bil 800-345-6611 | | | | | |
| A | M-Mgr Str | -29 | -8 | +7 | 12.95 | -0.10 |
| A- | M-Mgr VaStr | -11 | -2 | +5 | 15.35 | 0.00 |
| A- | MM SC E Str | -20 | -4 | +3 | 15.21 | 0.03 |
| D- | MM TR B Str | -16 | -8 | -1.0 | 8.41 | 0.04 |
| | **Columbia Funds I3** | | | | | |
| | $ 247 mil 800-345-6611 | | | | | |
| A+ | Comm Str | +17 | -4 | +6 | 20.08 | -0.08 |
| A+ | Sel LgCp Eq | -20 | -6 | +7 | 15.07 | -0.06 |
| | **Congress Inst** | | | | | |
| | $ 388 mil 888-688-1299 | | | | | |
| A+ | LC Growth | -25 | -7 | +10 | 33.24 | -0.08 |
| A | MC Gro | -29 | -10 | +8 | 23.13 | -0.12 |
| A+ | SmCp Gro | -23 | -4 | +11 | 33.66 | -0.14 |
| | **Credit Suisse Common** | | | | | |
| | $ 2.4 bil 877-870-2874 | | | | | |
| A+ | SuisCmdtyRt | +16 | -5 | +7 | 27.28 | -0.14 |
| C+ | SuisFltRtHI | -3 | +0 | +1 | 6.16 | 0.00 |
| A+ | SuisMgdFutS | +25 | +7 | +6 | 12.18 | -0.02 |
| A- | SuisMltiaIt | +0 | +6 | +2 | 9.30 | 0.01 |
| | **CRM Funds** | | | | | |
| | $ 350 mil 800-276-2883 | | | | | |
| A+ | Mid Cap Val | -10 | -1 | +6 | 23.54 | 0.04 |
| | **—D–E—** | | | | | |
| | **Davis Funds A** | | | | | |
| | $ 5.0 bil 800-279-0279 | | | | | |
| C+ | NY Venture | -23 | -7 | 0 | 21.22 | -0.24 |
| A- | Opportunity | -18 | -3 | +2 | 34.30 | -0.31 |
| | **Dearborn Partners** | | | | | |
| | $ 460 mil 888-983-3380 | | | | | |
| A- | PartRisDiv | -14 | -5 | +8 | 20.33 | 0.02 |
| | **Del Invest Instl** | | | | | |
| | $ 6.4 bil 800-523-1918 | | | | | |
| A- | Value | -7 | +0 | +4 | 19.43 | 0.08 |
| | **Delaware** | | | | | |
| | $ 481 mil 800-523-1918 | | | | | |
| A | Healthcare | -6 | +0 | +6 | 26.42 | -0.20 |
| A- | SmCp Cr | -16 | -4 | +4 | 26.18 | -0.04 |
| A- | SmCp Val | -13 | -3 | +2 | 70.81 | 0.42 |
| | **Delaware Invest A** | | | | | |
| | $ 8.4 bil 800-523-1918 | | | | | |
| A | Eq Inc | -1 | +4 | 0 | 6.85 | 0.03 |
| A | G&I | -1 | +4 | 0 | 13.69 | 0.06 |
| A+ | Gr Eq | -26 | -5 | +7 | 10.41 | 0.02 |
| A- | Oppty | -11 | -2 | 0 | 31.25 | 0.04 |
| | **Destinations LC Eq** | | | | | |
| | $ 4.1 bil 877-771-7979 | | | | | |
| A- | LC Eq | -21 | -4 | +6 | 12.60 | -0.06 |
| | **Destinations SMC Eq** | | | | | |
| | $ 1.0 bil 877-771-7979 | | | | | |
| A+ | SMC Eq | -20 | -1 | +7 | 11.74 | 0.06 |
| | **Diamond Hill Funds** | | | | | |
| | $ 14.2 bil 888-226-5595 | | | | | |
| A+ | Hill AC Sel | -17 | -6 | +7 | 18.00 | -0.17 |
| A- | Hill Lg Cap | -15 | -3 | +5 | 30.18 | 0.01 |
| | **Diamond Hill S/Md Cp** | | | | | |
| | $ 939 mil 888-226-5595 | | | | | |
| A- | HillS/MdCp | -13 | -3 | +3 | 24.61 | 0.04 |
| | **Dimensional Fds** | | | | | |
| | $ 361 bil 888-576-1167 | | | | | |
| C- | 1-YearFixed | -2 | -1 | 0 | 10.04 | 0.01 |
| C- | 2-YearGlFix | -3 | -1 | 0 | 9.57 | 0.01 |
| D | 5-YearGlFix | -7 | -2 | -1.0 | 9.92 | 0.03 |
| D+ | EmgMktsCore | -24 | -12 | -1.0 | 18.35 | 0.05 |
| C+ | EmgMktsSmCa | -23 | -9 | 0 | 18.94 | 0.13 |
| C- | EmgMktsValu | -18 | -9 | -1.0 | 24.48 | 0.07 |
| D | Emg Mkts | -25 | -12 | -2.0 | 23.01 | 0.02 |
| A- | EnhancedUSL | -23 | -8 | +5 | 10.21 | -0.04 |
| B | GlblAll60/4 | -15 | -5 | +3 | 18.60 | -0.02 |
| A- | Glbl Equity | -18 | -6 | +4 | 26.11 | -0.11 |
| C | Infl-ProtSe | -13 | -8 | +1 | 10.84 | 0.08 |
| D- | Intermediat | -14 | -7 | -1.0 | 10.77 | 0.06 |
| C | IntlCoreEqt | -22 | -8 | -2.0 | 12.26 | -0.10 |
| E | IntlRealEst | -28 | -15 | -4.0 | 3.40 | 0.01 |
| C | IntlSmCapVa | -20 | -7 | -4.0 | 16.93 | -0.11 |
| C | Intl Sm Co | -25 | -9 | -3.0 | 16.03 | -0.13 |
| C+ | Intl Value | -13 | -4 | -2.0 | 16.22 | -0.06 |
| C | IntlVectorE | -21 | -8 | -2.0 | 10.72 | -0.08 |
| C | LargeCapInt | -21 | -8 | -1.0 | 21.09 | -0.17 |
| D+ | Real Estate | -27 | -16 | +3 | 37.54 | 0.07 |
| A- | SelHdgdGlbE | -16 | -5 | +4 | 17.91 | -0.05 |
| D+ | Sh-TrmExtQu | -6 | -3 | 0 | 10.11 | 0.03 |
| A+ | USCoreEq1 | -16 | -4 | +8 | 30.17 | -0.12 |
| A+ | USCoreEq2 | -16 | -4 | +7 | 27.50 | -0.11 |
| A+ | USHiRelProf | -15 | -4 | +10 | 16.96 | -0.04 |
| A | US Large Co | -19 | -6 | +8 | 27.09 | -0.17 |
| A+ | USLgCapVal | -8 | +0 | +3 | 27.52 | -0.04 |
| A- | USLgCapVal | -8 | +0 | +3 | 41.59 | -0.05 |
| A | US Lg Cp Eq | -18 | -5 | +8 | 22.74 | -0.11 |
| A+ | US Lg Cp Gr | -19 | -5 | +10 | 26.31 | -0.05 |
| A+ | USMicroCap | -12 | -2 | +4 | 23.94 | 0.02 |
| A | US Sm Cp Gr | -18 | -4 | +5 | 21.76 | -0.02 |
| A+ | USSmallCapV | -4 | +1 | +4 | 41.17 | 0.11 |
| A+ | USSmallCap | -14 | -3 | +4 | 40.18 | 0.05 |
| A+ | USSocCoreEq | -19 | -5 | +6 | 19.59 | -0.08 |
| A+ | USSustainCo | -19 | -5 | +8 | 29.74 | -0.13 |
| A+ | USTargetedV | -6 | +0 | +4 | 28.20 | 0.07 |
| A- | USVectorEqt | -11 | -2 | +5 | 21.85 | -0.01 |
| C | WldexUSCrEq | -22 | -9 | -1.0 | 10.42 | -0.04 |
| | **Direxion:MND Bl 1.75** | | | | | |
| | $ 274 mil 800-851-0511 | | | | | |
| A+ | MND Bl 1.75 | -55 | -21 | +18 | 35.48n | -1.2 |
| | **Dodge & Cox** | | | | | |
| | $ 202 bil 800-621-3979 | | | | | |
| B+ | &CoxBalance | -11 | -4 | +3 | 95.41n | -0.11 |
| B+ | &CoxGlblSto | -12 | -7 | +2 | 12.68n | -0.11 |
| D+ | &CoxIncome | -14 | -7 | 0 | 11.90n | 0.05 |

This announcement is neither an offer to buy nor a solicitation of an offer to sell securities. Such offer is being made solely by the Offer to Purchase provided to shareholders of record and is not being made to, and tenders will not be accepted from or on behalf of, shareholders residing in any state in which making or accepting the offer would violate that jurisdiction's laws. In those jurisdictions where the securities, Blue Sky, or other laws require the offer to be made by a licensed broker or dealer, the offer shall be deemed to be made on behalf of the Purchaser only by one or more registered dealers licensed under the laws of such jurisdiction.

**NOTICE OF OFFER TO PURCHASE FOR CASH:**
**Up to 1,213,171 Shares of common stock of**
**PACIFIC OAK STRATEGIC OPPORTUNITY REIT, INC. (the "REIT")**
**at a price of $5.77 per Share**
**by: Comrit Investments 1, Limited Partnership (the "Purchaser")**

The Purchaser is offering to purchase for cash up to 1,213,171 shares of common stock ("Shares") of the REIT at a price of $5.77 per Share upon the terms and subject to the conditions set forth in the Purchaser's Offer to Purchase and in the related Assignment Form for the offer (which together constitute the "Offer" and the "Tender Offer Documents"). The REIT reported an estimated value per share of $9.51 on January 28, 2022, which reflects the REIT's previously reported estimated per share value of $10.68 approved on December 2, 2021 less the special dividend of $1.17 that was approved by the REIT on December 28, 2021. The REIT may publish an update to its estimated value per share during the period in which the offer is open. Shareholders should consult the REIT's public filings pursuant to the Securities Exchange Act of 1934, as amended (the "Exchange Act"), for any such updates, which are available at www.sec.gov. THE OFFER AND RELATED WITHDRAWAL RIGHTS EXPIRE AT 11:59 P.M., EASTERN TIME, ON DECEMBER 29, 2022, UNLESS THE OFFER IS EXTENDED. The Purchaser is not affiliated with the REIT and is seeking to profit from the Offer.

Funding for the purchase of the Shares will be provided through the Purchaser's available cash on hand. The Offer is not being made for the purpose of acquiring or influencing control of the business of the REIT. The Offer will expire at 11:59 p.m., Eastern Time on December 29, 2022, unless and until the Purchaser, in its sole discretion, shall have extended the period of time for which the Offer is open (such date and time, as extended the "Expiration Date"). The Purchaser will not provide a subsequent offering period following the Expiration Date. If the Purchaser makes a material change in the terms of the Offer, or if it waives a material condition to the Offer, the Purchaser will extend the Offer and disseminate additional tender offer materials to the extent required by Rules 14d-4(d)(1) and 14d-6(d) under the Exchange Act. The minimum period during which the Offer must remain open following any material change in the terms of the Offer is generally 10 business days to allow for adequate dissemination to shareholders. Accordingly, if prior to the Expiration Date, the Purchaser increases (other than increases of not more than two percent of the outstanding Shares) or decreases the number of Shares being sought, or increases or decreases the consideration offered pursuant to the Offer, and if the Offer is scheduled to expire at any time earlier than the period ending on the tenth business day from the date that notice of such increase or decrease is first published, sent or given to shareholders, the Offer will be extended at least until the expiration of such tenth business day. For purposes of the Offer, a "business day" means any day other than a Saturday, Sunday or federal holiday and consists of the time period from 12:01 a.m. through midnight, Eastern Time. In all cases payment for the Shares purchased pursuant to the Offer will be made only after timely receipt of the Assignment Form (or facsimile or telecopy thereof), properly completed and duly executed, with any required signature guarantees, and any other documents required by such Assignment Form and successful transfer of ownership.

Tenders of Shares made pursuant to the Offer are irrevocable, except that shareholders who tender their Shares in response to the Offer will have the right to withdraw their tendered Shares at any time prior to the Expiration Date by sending to Central Trade and Transfer, LLC, an affiliate of Orchard Securities, LLC, Member FINRA/SIPC ("CTT"), a written or facsimile transmission notice of withdrawal identifying the name of the person who tendered Shares to be withdrawn, signed by the same persons and in the same manner as the Assignment Form tendering the Shares to be withdrawn. If tendering shareholders tender more than the number of Shares that the Purchaser seeks to purchase pursuant to the Offer, the Purchaser will take into account the number of Shares so tendered and take up and pay for as nearly as may be pro rata, disregarding fractions, according to the number of Shares tendered by each tendering shareholder during the period during which the Offer remains open. The terms of the Offer are more fully set forth in the formal Tender Offer Documents which are available from Purchaser at the Purchaser's expense. The Offer contains terms and conditions and the information required by Rule 14d-6(d)(1) under the Exchange Act which are incorporated herein by reference. The Tender Offer Documents also contain important information, including tax information, which should be read carefully before any decision is made with respect to the Offer.

For copies of the Tender Offer Documents, call CTT at 1-800-327-9990, make a written request addressed to 365 S. Garden Grove Lane, Suite 100, Pleasant Grove, Utah 84062, Attn: Comrit Investments 1, LP, email to offer@cttauctions.com, or visit www.cttauctions.com/offerdisclosure.

**UNITED STATES DISTRICT COURT, DISTRICT OF NEW JERSEY**

JESSICA FERGUS, Individually and On Behalf of All Others Similarly Situated,
Plaintiff,
v.
IMMUNOMEDICS, INC., CYNTHIA L. SULLIVAN, PETER P. PFREUNDSCHUH and DAVID GOLDENBERG,
Defendants.

Civil Action No. 2:16-cv-03335-KSH-CLW

**SUMMARY NOTICE OF PENDENCY AND PROPOSED CLASS ACTION SETTLEMENT**

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED IMMUNOMEDICS, INC. SECURITIES FROM MAY 2, 2016 THROUGH JUNE 24, 2016, BOTH DATES INCLUSIVE.**

YOU ARE HEREBY NOTIFIED, pursuant to an Order of the United States District Court for the District of New Jersey, that a hearing will be held on January 19, 2023 at 11:00 a.m. before the Honorable Katharine S. Hayden, United States District Judge of the District of New Jersey, United States Courthouse, Room 4015, 50 Walnut Street, Newark, NJ 07102 for the purpose of determining: (1) whether the proposed settlement of the claims in the above-captioned Action ("Settlement") for consideration including the sum of $4,000,000 ("Settlement Amount") should be approved by the Court as fair, reasonable, and adequate; (2) whether the proposed plan to distribute the Settlement proceeds is fair, reasonable, and adequate; (3) whether the application of attorneys for Lead Plaintiff ("Lead Plaintiff's Counsel") for an award of attorneys' fees of up to one-third plus interest of the Settlement Amount, reimbursement of expenses of not more than $180,000 and an incentive payment of no more than $10,000 to Lead Plaintiff should be approved; and (4) whether this Action should be dismissed with prejudice as set forth in the Stipulation and Agreement of Settlement dated April 13, 2022 (the "Settlement Stipulation"). The Court may also hold the hearing telephonically or by videoconference.

If you purchased or otherwise acquired Immunomedics, Inc. ("Immunomedics") publicly-traded securities during the period from May 2, 2016 through June 24, 2016, both dates inclusive (the "Settlement Class Period"), you are a "Settlement Class Member" and your rights may be affected by this Settlement, including the release and extinguishment of claims you may possess relating to your ownership interest in Immunomedics securities. If you have not received a detailed Notice of Pendency and Proposed Settlement of Class Action ("Notice") and a copy of the Proof of Claim and Release Form ("Proof of Claim"), you may download a copy at www.strategiclaims.net/Immunomedics/ or obtain copies by contacting the Claims Administrator at: Immunomedics, Inc. Securities Litigation, c/o Strategic Claims Services, 600 N. Jackson St., Ste. 205, P.O. Box 230, Media, PA 19063; (Tel) (866) 274-4004; (Fax) (610) 565-7985; info@strategicclaims.net.

If you are a Settlement Class Member, in order to share in the distribution of the Net Settlement Fund, you must electronically submit a properly completed Proof of Claim by 11:59 p.m. on December 6, 2022 to the Claims Administrator, establishing that you are entitled to recovery. If you are unable to electronically submit a Proof of Claim, you may mail a Proof of Claim at your own expense. If you are a Settlement Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release Form postmarked no later than December 6, 2022 to the Claims Administrator, establishing that you are entitled to recovery. Unless you submit a written exclusion request, you will be bound by any judgment rendered in the Action whether or not you make a claim.

If you want to be excluded from the Settlement Class, you must submit to the Claims Administrator a request for exclusion so that it is received no later than December 29, 2022, in the manner and form explained in the Notice. All members of the Settlement Class who have not requested exclusion from the Settlement Class will be bound by any judgment and the releases therein entered in the Action pursuant to the Settlement Stipulation.

Any objection to the Settlement, Plan of Allocation, or Lead Plaintiff's Counsel's request for an award of attorneys' fees and reimbursement of expenses and award to Lead Plaintiff must be in the manner and form explained in the detailed Notice and received no later than December 29, 2022, to each of the following:

| Clerk of the Court | LEAD COUNSEL: | |
|---|---|---|
| United States District Court | Bruce D. Greenberg | Reed R. Kathrein |
| District of New Jersey | 570 Broad Street | Wesley Wong |
| King Fed. Bldg. & United States Courthouse | Suite 1201 | 715 Hearst Avenue |
| 50 Walnut St., Room 4015 | Newark, NJ 07102 | Suite 202 |
| Newark, New Jersey 07102 | | Berkeley, CA 94710 |

COUNSEL FOR DEFENDANTS:

| | | |
|---|---|---|
| Caryn G. Schechtman | Kristin A. Pacio | Albert H. Manwaring, IV |
| DLA Piper LLP (US) | DLA Piper LLP (US) | Morris James LLP |
| 1251 Avenue of the Americas | 51 John F. Kennedy Parkway | 500 Delaware Avenue |
| New York, NY 10020 | Suite 120 | Suite 1500 |
| | Short Hills, NJ 07078 | Wilmington, DE 19801 |

If you have any questions about the Settlement, you may call or write to Lead Plaintiff's Counsel:

| | |
|---|---|
| HAGENS BERMAN SOBOL SHAPIRO LLP | LITE DEPALMA GREENBERG & AFANADOR, LLC |
| Reed Kathrein | Bruce D. Greenberg |
| 715 Hearst Avenue, Suite 202 | 570 Broad Street, Suite 1201 |
| Berkeley, CA 94710 | Newark, NJ 07102 |
| reed@hbsslaw.com | bgreenberg@litedepalma.com |

**PLEASE DO NOT CONTACT THE COURT OR THE CLERK'S OFFICE REGARDING THIS NOTICE.**

BY ORDER OF THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY.

Dated: October 5, 2022

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

VAXART, INC. SECURITIES LITIGATION

This Document Relates to:

ALL ACTIONS

Case No. 3:20-cv-05949-VC

**SUMMARY NOTICE OF (I) PENDENCY OF CLASS ACTION AND PROPOSED PARTIAL SETTLEMENT; (II) SETTLEMENT FAIRNESS HEARING; AND (III) MOTION FOR ATTORNEYS' FEES AND LITIGATION EXPENSES**

**TO: All persons and entities who purchased or otherwise acquired shares of the common stock of Vaxart, Inc. ("Vaxart") (NASDAQ ticker symbol: "VXRT") during the period from June 15, 2020 and August 19, 2020, inclusive (the "Class Period") and were damaged thereby (the "Settlement Class"):[1]**

**Please read this notice carefully, your rights MAY be affected by a class action lawsuit pending in this court.**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United State District Court for the Northern District of California (the "Court"), that the above-captioned litigation (the "Action") is pending in the Court.

YOU ARE ALSO NOTIFIED that the plaintiffs in the Action, consisting of Lead Plaintiffs Wei Huang and Langdon Elliot and additional plaintiff Ani Hovhannisyan (collectively, "Plaintiffs"), have reached a proposed partial settlement of the Action with certain Settling Defendants (consisting of Vaxart and certain of Vaxart's current and former directors and/or officers) that, if approved, will (a) provide for the payment of $12,015,000.00 in cash for the benefit of the Settlement Class, (b) resolve and release all claims asserted against the Settling Defendants (as well as all claims asserted against non-settling defendants Steven J. Boyd and Keith Maher in their capacities as former Vaxart directors), and (c) leave unresolved, unreleased, and unsettled all claims that have been or may in the future be asserted in the Action against (i) Armistice Capital LLC ("Armistice") (the former beneficial owner of a majority of Vaxart's common stock) or (ii) Messrs. Boyd and Maher in their Armistice capacities.

A hearing will be held on January 12, 2023 at 10:00 a.m. Pacific Time, before the Hon. Vincent Chhabria, of the United States District Court for the Northern District of California. *Please note that the Court has ordered that the hearing be held remotely by video and/or telephone conferencing*, using the link referenced below. At the hearing, the Court will determine (i) whether the proposed Settlement should be approved as fair, reasonable, and adequate; (ii) whether the Action should be dismissed with prejudice against Settling Defendants, and the releases specified and described in the Stipulation of Settlement dated as of July 27, 2022 (and in the Notice) should be granted; (iii) whether, for purposes of the proposed Settlement only, the Action should be certified as a class action on behalf of the Settlement Class, Plaintiffs should be certified as Class Representatives for the Settlement Class, and Hagens Berman Sobol Shapiro LLP and Scott+Scott Attorneys at Law LLP ("Plaintiffs' Counsel") should be appointed as Class Counsel; (iv) whether the proposed Plan of Allocation should be approved as fair and reasonable; and (v) whether Plaintiffs' Counsel's application for an award of attorneys' fees and reimbursement of litigation expenses should be approved. If you want to attend the hearing, you can attend remotely by using the following link: https://www.cand.uscourts.gov/vc. *Please note that the Court may change the date, time, location and/or manner of the Fairness Hearing, without another notice being sent to you.* You should check with Lead Counsel or the Settlement website, www.VaxartSecuritiesLitigation.com, beforehand to be sure that the date, time and/or location/method of the hearing have not changed.

**If you are a member of the Settlement Class (a "Settlement Class Member"), your rights will be affected by the pending Action and the Settlement, and you may be entitled to share in the Settlement Fund.** If you have not yet received the Notice and Claim Form, you may obtain copies of these documents by contacting the Claims Administrator, A.B. Data, Ltd., at *Vaxart Securities Litigation*, c/o P.O. Box 173133, Milwaukee, WI 53217, 1-877-388-1723. Copies of the Notice and Claim Form can also be downloaded from the website maintained by the Claims Administrator at www.VaxartSecuritiesLitigation.com.

If you are a Settlement Class Member, to be eligible to receive a payment under the proposed Settlement, you must submit a Claim Form ***postmarked (if mailed), or online,*** **no later than January 31, 2023**, in accordance with the instructions set forth in the Claim Form. If you are a Settlement Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the Settlement, but you will nevertheless be bound by any releases, judgments, or orders entered by the Court in the Action.

If you are a Settlement Class Member and wish to exclude yourself from the Settlement Class, you must submit a request for exclusion such that it is ***received*** **no later than December 13, 2022**, in accordance with the instructions set forth in the Notice. If you properly exclude yourself from the Settlement Class, you will not be bound by any judgments or orders entered by the Court in the Action and you will not be eligible to share in the proceeds of the Settlement.

Any objections to the proposed Settlement, the proposed Plan of Allocation, or Plaintiffs' Counsel's Fee and Expense Application, must be filed with the Court and delivered to Plaintiffs' Counsel and defendant Vaxart's counsel such that they are ***received no later than December 22, 2022***, in accordance with the instructions set forth in the Notice.

**Please do not contact the Court, the Clerk's office, Vaxart, the other Defendants, or their counsel regarding this notice. All questions about this notice, the proposed Settlement, or your eligibility to participate in the Settlement should be directed to Class Counsel or the Claims Administrator.**

Inquiries, other than requests for the Notice and Claim Form, should be made to either of the below Plaintiffs' Counsel

| | |
|---|---|
| SCOTT+SCOTT ATTYS AT LAW LLP | HAGENS BERMAN SOBOL SHAPIRO LLP |
| William C. Fredericks, Esq. | Reed R. Kathrein, Esq. |
| The Helmsley Building | 715 Hearst Avenue |
| 230 Park Ave., 17th Floor | Suite 202 |
| New York, NY 10169 | Berkeley, CA 94710 |
| (800) 404-7770 | (510) 725-3000 |
| scottcases@scott-scott.com | reed@hbsslaw.com |

Requests for the Notice and Claim Form should be made to:

*Vaxart Securities Litigation*
c/o A.B. Data Ltd.
P.O. Box 173133
Milwaukee, WI 53217
1-877-388-1723
info@VaxartSecuritiesLitigation.com

BY ORDER OF THE COURT

[1] Certain persons and entities are excluded from the Settlement Class by definition, as set forth in the long-form Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Attorneys' Fees and Litigation Expenses (the "Notice"), a copy of which may be downloaded from the settlement website maintained by the Claims Administrator at www.VaxartSecuritiesLitigation.com.

**mcraig@strategicclaims.net**

| | |
|---|---|
| **From:** | donotreply@globenewswire.com |
| **Sent:** | Monday, October 31, 2022 9:00 AM |
| **To:** | mcraig@strategicclaims.net |
| **Cc:** | mcraig@strategicclaims.net |
| **Subject:** | GlobeNewswire Release Distribution Confirmation: Hagens Berman Sobol Shapiro LLP |

# Release Distribution Confirmation

**Hagens Berman Sobol Shapiro LLP Announces Proposed Class Action Settlement on Behalf of Purchasers of Immunomedics, Inc. Securities – IMMU**

*Cross time: **10/31/22 09:00 AM ET: Eastern Time** - View release on GlobeNewswire.com*

This email message serves as a formal confirmation that your release was transmitted on GlobeNewswire's distribution network as requested, including any fax or email broadcasts.

If you have any questions, comments or concerns, please reply to this message, contact your account manager, or call our Customer Service Center at 800-307-6627, or 310-642-6930

This message was distributed by GlobeNewswire.

2321 Rosecrans Ave. Ste 2200, El Segundo, CA, 90245, USA. +1-800-307-6627. www.globenewswire.com

You received this email because you have an account with GlobeNewswire.

If you have any questions, please send an email to support@globenewswire.com or Contact Us